**Lino JUAREZ–MENDEZ, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 05–75248.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 12, 2010.

Filed April 23, 2010.

Gary Finn, Law Offices of Gary Finn, Indio, CA, for Petitioner.

Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, Oil, Manuel Palau, U.S. Department of Justice, Washington, DC, for Respondent.

Before: THOMAS and SILVERMAN,

Circuit Judges, and BEISTLINE,* Chief District Judge.

## MEMORANDUM **

Lino Juarez–Mendez, a native and citizen of Mexico and a legal permanent resident of the United States, petitions for review of a decision by the Board of Immigration Appeals ("BIA") summarily affirming an immigration judge's ("IJ") determination that he is inadmissible as an alien smuggler under 8 U.S.C. § 1182(a)(6)(E)(i). We grant the petition for review. Because the parties are familiar with the factual and procedural history of this case, we need not recount it here.

We conclude that, under the specific circumstances of this case, the actions of the petitioner did not constitute alien smuggling within the meaning of the statute. Section 1182(a)(6)(E)(i) holds inadmissible "[a]ny alien who at any time knowingly has encouraged, induced, assisted, abetted, or aided any other alien *to enter or to try to enter* the United States in violation of law." 8 U.S.C. § 1182(a)(6)(E)(i) (emphasis added). Although we recognize that "Congress intended the civil alien smuggling statute to apply to a broad range of conduct," *Covarrubias v. Gonzales*, 487 F.3d 742, 748 (9th Cir.2007), the plain language of § 1182(a)(6)(E)(i) requires assistance to an unlawful entry or attempted entry into the United States. That requirement is not satisfied here.

We conclude that petitioner did not aid and abet attempted alien smuggling because no "attempt" had been committed. The preparatory actions of the undocu-

mented aliens were just that—preparation—and had not yet ripened into a full-fledged attempt before their plan was thwarted. The law recognizes the difference between mere preparation (which is not yet a crime) and an attempt (which is). *See United States v. Saavedra–Velazquez*, 578 F.3d 1103, 1107 (9th Cir.2009) (explaining that attempt under the common law required "an overt act which is a substantial step towards committing the crime"); *United States v. Buffington*, 815 F.2d 1292, 1303 (9th Cir.1987) (noting that "[m]ere preparation does not constitute a substantial step" and that a criminal·attempt "must be in such progress that it will be consummated unless interrupted by circumstances independent of the will of the attempter") (citations and internal quotation marks omitted). On the night border officials stopped Juarez–Mendez from bringing the children across the border, the parents had not even decided how they would effect a crossing. The government asserts that the parents would have crossed illegally; petitioner speculates that they might have crossed through a visitor visa. Regardless, the undisputed facts indicated that at the relevant time, the parents had not arranged for crossing nor commenced their journey—legally or illegally. Because the parents did not move beyond mere preparation to actual entry attempt, Juarez–Mendez's conduct does not satisfy the requirements of § 1182(a)(6)(E)(i).

In this case, the undocumented aliens' plan to illegally enter the United States was thwarted before they made what the law regards as an attempt to enter. For that reason, Juarez–Mendez cannot be

---

* The Honorable Ralph R. Beistline, United States District Judge for the District of Alaska, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

found to have aided and abetted an attempted alien smuggling.

PETITION GRANTED.